**Harry D'AGOSTIN, Petitioner—Appellant,**

v.

**Robert J. HERNANDEZ, Respondent—Appellee.**

No. 07–56469.

United States Court of Appeals, Ninth Circuit.

Submitted June 15, 2011.*

Filed June 29, 2011.

Marc E. Grossman, Esquire, Law Offices of Marc Grossman, Upland, CA, for Petitioner–Appellant.

Amanda Lloyd, James Conrad Schroeder, Esquire, Office of the California Attorney General, Los Angeles, CA, for Respondent–Appellee.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Before: CANBY, O'SCANNLAIN, and FISHER, Circuit Judges.

MEMORANDUM **

California state prisoner Harry D'Agostin appeals from the district court's order denying his 28 U.S.C. § 2254 habeas petition. We have jurisdiction under 28 U.S.C. § 2253, and we affirm.

D'Agostin contends that the Board of Prison Terms ("Board") found him unsuitable for parole in 2002 and that its determination, made pursuant to California's Determinate Sentencing Law ("DSL") and implementing regulations, violated the Ex Post Facto Clause because his chances of parole were greater under the Indeterminate Sentencing Law ("ISL"), which was in effect at the time of his offense. This claim fails because D'Agostin has not established that "as applied to his own sentence the [DSL] created a significant risk of increasing his punishment." *Garner v. Jones,* 529 U.S. 244, 255, 120 S.Ct. 1362, 146 L.Ed.2d 236 (2000); *see also Connor v. Estelle,* 981 F.2d 1032, 1034 (9th Cir.1992) (per curiam) ("[A]pplication of the DSL parole-suitability guidelines to prisoners sentenced under the ISL ... does not violate the federal constitutional prohibition against *ex post facto* laws."). A fortiori, he cannot establish that the state court decision denying his claims either was contrary to or involved an unreasonable application of clearly established Supreme Court precedent. *See* 28 U.S.C. § 2254(d).

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

We construe D'Agostin's additional arguments as a motion to expand the certificate of appealability. So construed, the motion is denied. *See* 9th Cir. R. 22–1(e); *see also Swarthout v. Cooke,* — U.S. —, — – —, 131 S.Ct. 859, 862–63, 178 L.Ed.2d 732 (2011) (per curiam); *Hiivala v. Wood,* 195 F.3d 1098, 1104–05 (9th Cir.1999) (per curiam).

**AFFIRMED.**